# TAB 2

## TAB 2

## LIST OF INVOICES REFERENCED IN TRANSFERS

As of the time and date of this submission, Tech Data has not yet verified the

accuracy and scope of the attached compilation.  Tech Data therefore reserves the right to object

to the admissibility of the attached compilation schedule at trial, in whole or in part.

| inv_vendor | pmt_date | pmt_cleard | pmt_num | pmt_amount | inv_number | inv_amount | inv_date |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 3/15/00 | 3/27/00 | 716417 | $1,300.00 | P621684 | $1,300.00 | 01/11/00 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | L621348 | $750.00 | 07/21/99 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | Q288146 | $9,456.00 | 12/30/99 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | P320088 | $750.00 | 01/03/00 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | P621678 | $750.00 | 12/08/99 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | P212990 | $1,300.00 | 11/16/99 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | P085504 | $9,456.00 | 11/09/99 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | P251021 | $3,000.00 | 11/16/99 |
| TECH DATA CORP | 3/1/00 | 3/20/00 | 713908 | $26,762.00 | M905219 | $1,300.00 | 09/20/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675079 | $23.17 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679089 | $736.64 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654710 | $157.26 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653318 | $81.12 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q664008 | $99.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654708 | $157.26 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652799 | $265.65 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652798 | $1,083.16 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652793 | $202.50 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652792 | $7,965.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652790 | $554.92 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652211 | $6,986.34 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q664376 | $61.72 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q664376 | $20.48 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655012 | $633.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653825 | $666.49 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675827 | $2,352.94 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677207 | $11.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675079 | $320.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677402 | $3,158.07 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663552 | $31.97 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684559 | $1,046.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663552 | $46.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q664007 | $99.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654152 | $134.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655064 | $134.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655106 | $134.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672099 | $26.74 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672099 | $1,726.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655016 | $293.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663552 | $936.62 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683693 | $19.32 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667329 | $257.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653318 | $3.33 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652849 | $121.05 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q615433 | $1,415.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q615433 | $29.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q615208 | $307.42 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q633508 | $162.04 | 01/12/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q633508 | $14.84 | 01/12/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685368 | $429.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685368 | $12.21 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684814 | $204.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684978 | $13.42 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654709 | $157.26 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654712 | $157.26 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683323 | $1,547.58 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655036 | $293.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q627095 | $17.01 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q627095 | $210.54 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q633231 | $551.31 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677578 | $18.18 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683692 | $11.66 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684978 | $273.94 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683693 | $150.39 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675937 | $153.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684328 | $30.20 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683816 | $22.50 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683816 | $1,547.58 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683779 | $105.06 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674454 | $13.42 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652804 | $1,104.85 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677580 | $18.18 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653563 | $1,046.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $21.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $21.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $193.45 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $386.68 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $38.69 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $45.39 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653703 | $21.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670924 | $1,226.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654963 | $2,105.38 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q660469 | $44.84 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676423 | $169.79 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677581 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675827 | $52.72 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663928 | $466.74 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739075 | $3,527.83 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668471 | $194.37 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q669346 | $109.36 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670545 | $46.92 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670545 | $2,352.94 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677581 | $17.55 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677402 | $12,632.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677580 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654179 | $134.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678583 | $21.00 | 01/12/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677578 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677579 | $18.18 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677579 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672704 | $1,171.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q671011 | $6.13 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675079 | $245.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q653304 | $1,670.02 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678077 | $715.29 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678168 | $9.21 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678168 | $91.83 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678442 | $6.63 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670560 | $585.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672704 | $41.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670560 | $3,527.83 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672941 | $1,534.21 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674397 | $284.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674396 | $284.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674395 | $284.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674583 | $4,639.59 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659205 | $1,534.21 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $243.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675211 | $13.22 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674454 | $175.38 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q671011 | $67.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677207 | $48.26 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682026 | $358.20 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668571 | $1,991.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678061 | $46,970.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655037 | $1,784.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676423 | $46.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675211 | $339.44 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675211 | $201.19 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q669642 | $230.97 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672704 | $4,695.92 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q669642 | $6.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670560 | $42.01 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655037 | $1,003.86 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655038 | $293.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683692 | $50.13 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $880.60 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670734 | $4.89 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659799 | $4,828.98 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659799 | $26.01 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685868 | $257.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685868 | $13.76 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668548 | $153.07 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668399 | $879.30 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663934 | $315.53 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663934 | $4.95 | 01/12/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663933 | $55.24 | 01/12/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655862 | $67.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687776 | $26.78 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672982 | $6.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655271 | $1,554.99 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655724 | $55.24 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $230.97 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680700 | $747.32 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670911 | $2,347.96 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670911 | $25.22 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672983 | $253.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q662063 | $13.05 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672982 | $253.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672962 | $6.30 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672962 | $5.33 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675863 | $7.34 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675863 | $31.20 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687776 | $1,192.15 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678442 | $50.91 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q470272 | $160.27 | 01/05/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656006 | $164.64 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656511 | $474.81 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656511 | $19.49 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656499 | $10.84 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656499 | $10.63 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656170 | $135.81 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656170 | $10.98 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659312 | $114.58 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | A655087 | $1,784.50 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675056 | $733.46 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $1,874.62 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q477987 | $196.42 | 01/05/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q477987 | $785.68 | 01/05/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655726 | $84.22 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $7,221.41 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675924 | $9.06 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675924 | $543.24 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675959 | $9.76 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675959 | $208.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676481 | $44.41 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q484523 | $196.42 | 01/05/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687777 | $9.76 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q484523 | $12,570.88 | 01/05/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674691 | $421.05 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $36.35 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $0.91 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $226.95 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q457807 | $226.95 | 01/04/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652787 | $11,948.10 | 01/12/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676481 | $4,706.70 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676730 | $87.69 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678152 | $120.72 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684586 | $1,046.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684749 | $298.15 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684798 | $723.54 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684799 | $804.02 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684806 | $67.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684809 | $67.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682369 | $17.55 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679660 | $45.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677231 | $78.27 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677231 | $195.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677231 | $9.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677222 | $257.90 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655271 | $400.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679660 | $2.99 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681503 | $6.77 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681503 | $127.20 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681193 | $28.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680663 | $530.18 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680663 | $2,120.72 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677222 | $5.56 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680662 | $1,473.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677213 | $14.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678150 | $4,705.88 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679655 | $8,048.20 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678150 | $93.84 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676726 | $12,107.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676730 | $23.12 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678122 | $20,971.87 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680662 | $298.15 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q661771 | $253.14 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682371 | $17.55 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q663932 | $55.24 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658330 | $10.36 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658557 | $40.85 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658557 | $2,367.26 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q662063 | $631.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680700 | $247.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655862 | $8.14 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675888 | $19.03 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q661771 | $8.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652802 | $11,402.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652802 | $6,517.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652787 | $2,985.03 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667329 | $5.22 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q664881 | $28.89 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682367 | $3,018.11 | 01/12/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655122 | $293.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682370 | $6,036.22 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678583 | $83.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682369 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682368 | $17.55 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q662225 | $93.39 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682367 | $17.55 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682371 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681934 | $4.86 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681934 | $45.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684453 | $5,384.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677673 | $152.16 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682370 | $28.96 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675888 | $551.31 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682368 | $3,018.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722745 | $204.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q741253 | $245.52 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743604 | $1,052.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743604 | $96.79 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q735060 | $412.48 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731369 | $284.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731369 | $284.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740321 | $138.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749284 | $21.32 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743567 | $2,105.38 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749284 | $42.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729149 | $173.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729149 | $14.12 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725535 | $4,705.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743604 | $1,841.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740319 | $165.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q742204 | $440.64 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q742205 | $146.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740117 | $60.81 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740161 | $34.42 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740161 | $204.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725535 | $131.66 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740161 | $3,038.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722745 | $34.03 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730866 | $1,046.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743799 | $1,534.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731369 | $32.42 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725181 | $83.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722745 | $8.01 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743604 | $5,263.45 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740161 | $453.44 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $3,211.17 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668471 | $6.64 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740321 | $276.20 | 01/14/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740321 | $386.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $1,207.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $35.04 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $315.53 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $125.87 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $26.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $184.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $3,155.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $279.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $55.17 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $441.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743604 | $204.60 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q323773 | $3,015.36 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744828 | $1,534.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749284 | $295.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $156.24 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740320 | $146.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q323773 | $315.53 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $30.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q323773 | $192.43 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $55.24 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q323773 | $670.08 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q335002 | $38.36 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q331558 | $44.50 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q336313 | $2,501.90 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $28.79 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743567 | $24.38 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q323773 | $142.71 | 12/29/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752544 | $109.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746551 | $5,855.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750814 | $50.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748494 | $181.61 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726359 | $2,453.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730036 | $192.93 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751333 | $331.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751331 | $1,841.46 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751329 | $2,909.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751326 | $204.60 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751325 | $204.60 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751323 | $1,052.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731287 | $86.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731287 | $12.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744828 | $4,602.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726285 | $577.29 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728284 | $238.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748208 | $603.59 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726618 | $4,210.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q753343 | $466.19 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q282562 | $1,086.52 | 12/27/99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726285 | $56.85 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726359 | $2,453.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726285 | $4,092.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726285 | $110.48 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726285 | $1,021.46 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726285 | $77.79 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726359 | $26.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748400 | $46.03 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725486 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743568 | $1,052.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746189 | $3.98 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746540 | $14.02 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748430 | $211.98 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743157 | $5,513.10 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740321 | $28.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738732 | $77.35 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743568 | $1,052.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738732 | $4.41 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743568 | $1,052.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743568 | $3,158.07 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743720 | $52.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743720 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743799 | $1,534.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $174.77 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743568 | $73.14 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738908 | $8.11 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743157 | $56.61 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748400 | $2,374.06 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748413 | $8.24 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748413 | $208.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748430 | $16.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q282562 | $5,432.60 | 12/27/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748494 | $11.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746189 | $307.93 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749281 | $10.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749281 | $5.33 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749314 | $35.98 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749314 | $193.32 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749398 | $10.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q749398 | $240.44 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738908 | $120.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725514 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q741253 | $7.01 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726597 | $21,053.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726597 | $439.16 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726697 | $2,806.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725527 | $52.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726444 | $204.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725505 | $965.79 | 01/14/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $307.93 | 01/14/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725517 | $68.53 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725516 | $6,066.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725516 | $68.53 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725515 | $7,058.82 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725515 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726597 | $27,369.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726202 | $12,122.70 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725514 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726595 | $4,210.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726596 | $17.33 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726596 | $2,105.38 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726297 | $143.22 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725515 | $222.32 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726202 | $306.45 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725514 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726243 | $31.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726243 | $6,133.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726696 | $18.77 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725514 | $163.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726595 | $8,421.52 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726597 | $6,316.14 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726297 | $2,040.92 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726595 | $157.98 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q661755 | $9.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q665981 | $10.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q661755 | $298.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659871 | $391.02 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659871 | $11.54 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659902 | $111.32 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659902 | $182.48 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659902 | $38.88 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659902 | $15.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q659950 | $249.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q660410 | $2,591.85 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q670924 | $11.88 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q665981 | $1,555.11 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726597 | $4,210.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726519 | $297.99 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726354 | $13.17 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726354 | $1,227.60 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726595 | $4,210.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726444 | $153.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726595 | $4,210.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726444 | $91.82 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726519 | $224.74 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726696 | $2,806.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726519 | $69.42 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726519 | $2,046.00 | 01/14/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726563 | $34.03 | 01/14/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726564 | $102.09 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726565 | $104.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728302 | $230.97 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726444 | $77.79 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740068 | $171.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728316 | $134.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728309 | $199.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728315 | $67.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728315 | $6.31 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728314 | $67.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728314 | $6.31 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728313 | $67.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728313 | $6.31 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728312 | $404.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728312 | $10.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725527 | $2,352.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728317 | $10.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $1,207.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q727184 | $697.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $1,609.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $1,207.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $2,816.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $4,829.04 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $1,207.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $5.33 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $50.13 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725517 | $6,066.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738874 | $7.10 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $4,225.41 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739178 | $774.92 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739457 | $2,770.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739606 | $247.04 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740068 | $8.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728321 | $23.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740087 | $1,810.89 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728021 | $83.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728309 | $266.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726994 | $773.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q727184 | $466.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728303 | $692.91 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728021 | $65.92 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729947 | $53.22 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728021 | $1,176.06 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729755 | $760.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728021 | $413.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728021 | $1,235.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728280 | $15.41 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728280 | $726.30 | 01/14/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728291 | $155.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $192.43 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726697 | $18.77 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726693 | $31.19 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728309 | $16.91 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728321 | $4,587.54 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726598 | $17.33 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726598 | $2,105.38 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726613 | $22.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729947 | $3,350.10 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726692 | $1,929.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728317 | $404.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728316 | $7.61 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728021 | $494.08 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730036 | $773.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730115 | $11.83 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730115 | $32.65 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729755 | $62.10 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726613 | $2,105.38 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688500 | $1,092.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697275 | $398.27 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685865 | $1,067.42 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685865 | $33.53 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685820 | $230.97 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685820 | $24.59 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685790 | $306.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685790 | $19.14 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688499 | $551.31 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686390 | $797.95 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q361080 | $337.00 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684550 | $8,421.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684552 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684557 | $18,948.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686175 | $252.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677594 | $77.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $18.55 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $438.90 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $957.60 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $53.94 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $100.26 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695487 | $1,529.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $67.33 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695487 | $12.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q361080 | $269.60 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688499 | $425.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688186 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688500 | $328.97 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688500 | $388.95 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713502 | $7.17 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q384269 | $119.70 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687303 | $48.59 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687777 | $238.43 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691151 | $131.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723101 | $86.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723101 | $13.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q366832 | $18,410.52 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678970 | $55.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713502 | $144.44 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688176 | $60.81 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684582 | $1,289.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q632424 | $65.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q632424 | $65.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q632424 | $975.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q632424 | $260.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686175 | $21.75 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687730 | $692.91 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686879 | $451.71 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711772 | $10.84 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686885 | $25.50 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686885 | $254.18 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687668 | $14.37 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q632424 | $54.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687730 | $14.66 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688184 | $612.84 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682351 | $140.12 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682351 | $3,395.19 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683324 | $8.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686879 | $22.83 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690915 | $392.35 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q361080 | $26.46 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687668 | $230.97 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710441 | $14.54 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710545 | $49,687.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710545 | $284.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710441 | $461.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q708641 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711366 | $2,404.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q708642 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q692416 | $17.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q692166 | $293.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691946 | $510.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691946 | $12.22 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691865 | $157.26 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691865 | $4.23 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691853 | $182.43 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q366832 | $1,534.21 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717731 | $17,686.97 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691297 | $5,931.40 | 01/13/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697056 | $293.10 | 01/13/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q708640 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717685 | $15.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717685 | $8.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691853 | $24.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697185 | $2,785.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q709871 | $66.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695882 | $308.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q709461 | $94.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q709461 | $2,233.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695433 | $1,529.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717675 | $9,685.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711350 | $4,154.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697185 | $1,514.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681231 | $10.66 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711035 | $9,207.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693545 | $15.49 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684545 | $5,263.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693552 | $24.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693552 | $2,421.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693643 | $3,631.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681231 | $6.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693639 | $1,186.11 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688499 | $3,208.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688499 | $238.43 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688499 | $166.65 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q366832 | $4,602.63 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693644 | $335.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697275 | $4,643.38 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693601 | $331.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688499 | $547.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695486 | $764.59 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699936 | $17.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699936 | $1,493.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q708639 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691498 | $13.15 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677594 | $2.99 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693545 | $2,448.84 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711350 | $21.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695601 | $259.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695274 | $2,867.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694838 | $15.43 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694335 | $40.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693864 | $257.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693625 | $1,064.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q692416 | $460.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684816 | $269.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691151 | $131.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687982 | $134.80 | 01/13/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687979 | $134.80 | 01/13/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687973 | $67.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687972 | $134.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687305 | $42.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687629 | $155.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687629 | $103.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684572 | $18,948.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687300 | $25.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752878 | $3,317.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687297 | $24.65 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686177 | $67.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688182 | $204.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690128 | $11,969.31 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691046 | $2,352.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690325 | $4,717.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690326 | $2,370.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690326 | $2,011.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690326 | $331.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685350 | $501.46 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693155 | $2,445.67 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685350 | $15.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691486 | $78.95 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687629 | $25.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684838 | $269.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684835 | $18,240.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684824 | $21,053.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688183 | $409.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684435 | $12.03 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $351.72 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $1,191.59 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $11.00 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688175 | $409.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $4,871.10 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $274.66 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $10.42 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $30.14 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $82.65 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $1,098.64 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $1.84 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M555813 | $463.02 | 09/01/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $322.25 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $141.20 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M555813 | $30.38 | 09/01/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $259.09 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $27.80 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $442.54 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691253 | $8.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | M229134 | $2,343.12 | 08/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683324 | $201.19 | 01/12/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696210 | $1,534.21 | 01/13/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696571 | $1,841.04 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701634 | $572.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699937 | $298.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703683 | $7.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703011 | $35.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702794 | $402.41 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702794 | $19.58 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702686 | $4.70 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702688 | $2,201.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702047 | $3,088.54 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702363 | $7,979.54 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702533 | $286.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691046 | $52.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699999 | $2,453.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699941 | $895.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702426 | $3,635.04 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711772 | $10.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678970 | $251.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702548 | $3,419.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q700572 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q700570 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702548 | $19.93 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699997 | $201.21 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699940 | $298.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699938 | $9.27 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699938 | $298.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699937 | $9.27 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699250 | $1,227.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q700570 | $7.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691702 | $230.97 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699935 | $9.27 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701636 | $1,700.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691253 | $319.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703011 | $2,742.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691628 | $30.17 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q700572 | $8.03 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691701 | $8,421.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701309 | $146.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688187 | $1,521.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688187 | $1,094.56 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688187 | $191.49 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691703 | $230.97 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q692568 | $6,457.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717284 | $17.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691628 | $699.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q700571 | $7.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688188 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q698486 | $29.88 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q698486 | $1,849.09 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701639 | $253.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701638 | $1,321.08 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703683 | $327.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701635 | $165.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699935 | $298.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701538 | $11.57 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701538 | $332.48 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701363 | $146.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701317 | $146.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701313 | $340.04 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701312 | $146.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q700571 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $275.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717675 | $117.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675829 | $105.44 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687302 | $911.46 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687302 | $18.86 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q661756 | $298.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q661756 | $10.28 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668590 | $143.22 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q668590 | $20.87 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q666816 | $751.92 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q666816 | $8.41 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655044 | $1,785.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674810 | $3.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658501 | $13,913.04 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683323 | $28.08 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678119 | $1,231.86 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q657502 | $5.49 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q657502 | $35.30 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658501 | $111.03 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658501 | $6,956.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675828 | $2,352.94 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $58.74 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675828 | $52.72 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $139.84 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682607 | $421.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682607 | $11,871.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682607 | $59,356.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $3,754.06 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q652731 | $14,737.66 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674810 | $45.39 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678119 | $46.68 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697461 | $19.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690263 | $757.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693614 | $78.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713738 | $1,595.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713738 | $50.36 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718721 | $38.70 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718721 | $9.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719373 | $61.96 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703016 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701744 | $38.41 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703017 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697539 | $136.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697539 | $12.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697532 | $136.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685789 | $598.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675444 | $235.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674810 | $31.88 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674810 | $1,067.42 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675059 | $13,680.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675060 | $510.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675060 | $1,530.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697532 | $19.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675444 | $6.83 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697461 | $597.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685789 | $18.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719373 | $11.55 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q698395 | $284.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703019 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697411 | $13.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675936 | $13,680.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675065 | $34,200.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655105 | $134.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677029 | $6.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676829 | $125.75 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676709 | $44.50 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676693 | $551.31 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676515 | $1,358.10 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q657185 | $64.50 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682254 | $10.66 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q657185 | $1,278.29 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q664873 | $240.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681600 | $81.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681600 | $17.17 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681364 | $55.24 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681364 | $6.32 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658693 | $466.13 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655932 | $351.95 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739075 | $17.58 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675127 | $13.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675127 | $10.71 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675408 | $18.35 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675408 | $950.70 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680722 | $331.77 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q67582 | $3,989.77 | 01/12/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680722 | $19.21 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674669 | $17.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q674669 | $157.77 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q656006 | $9,284.39 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676515 | $27.58 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676446 | $1,226.60 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677086 | $307.93 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q67582 | $51.38 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680407 | $170.02 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677029 | $253.52 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679596 | $21.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679596 | $66.59 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679812 | $18.33 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679812 | $448.80 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q655044 | $21.79 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680083 | $299.00 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q977770 | $255.21 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682068 | $1,534.53 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q977770 | $9.23 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q678119 | $2,469.92 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q676446 | $11.46 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675829 | $4,705.88 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701744 | $12.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680083 | $9.76 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q665945 | $1,593.08 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q658693 | $6.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q672983 | $6.40 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q682254 | $10.95 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680094 | $9.06 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q665491 | $331.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q680094 | $47.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q665712 | $43.34 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677086 | $6.75 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q666660 | $9.19 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q666660 | $26.88 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q666780 | $213.82 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667494 | $331.67 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667837 | $1,593.08 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q657185 | $201.19 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q665712 | $15.65 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697629 | $271.62 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691297 | $154.15 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691125 | $562.65 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691125 | $79.98 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693695 | $9,659.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693691 | $55.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693683 | $15.19 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693683 | $7.34 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711297 | $13.57 | 01/13/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711297 | $10.63 | 01/13/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712915 | $66.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712165 | $680.31 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711562 | $12.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712082 | $45.43 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694032 | $297.03 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712166 | $680.31 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690263 | $837.14 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694033 | $253.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694173 | $6.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694173 | $253.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694174 | $6.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711807 | $187.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695752 | $5,293.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711807 | $18.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704042 | $15.48 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695966 | $293.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701876 | $12.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q701876 | $123.93 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697629 | $13.96 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $33.61 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694174 | $253.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q708643 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712082 | $7,368.83 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715194 | $10.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713746 | $40.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712915 | $6.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718126 | $299.03 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697149 | $293.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718126 | $23.19 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696214 | $9.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696214 | $38.70 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719486 | $12.33 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719486 | $21.48 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697028 | $560.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q675056 | $19.25 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696058 | $31.68 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723729 | $48,423.74 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694032 | $6.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $395.15 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $177.67 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $395.15 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $315.53 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715194 | $4.58 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $1,637.34 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q689783 | $24.55 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723840 | $48,423.74 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711562 | $288.88 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696058 | $3,228.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691498 | $89.54 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717676 | $7.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717676 | $43.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $95.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722067 | $15.19 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693166 | $18.46 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q692920 | $5,910.46 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q692920 | $183.05 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q698395 | $20.69 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690120 | $260.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702648 | $3,419.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703015 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703014 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703013 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702958 | $201.19 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702958 | $13.03 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702879 | $19.44 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702878 | $19.44 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694033 | $6.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q705123 | $94.14 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717284 | $315.53 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711316 | $44.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704042 | $230.97 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704302 | $30.98 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704434 | $605.43 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696474 | $1,540.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704488 | $178.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696474 | $17.41 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q705123 | $2,352.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q702647 | $3,419.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q369777 | $949.20 | 12/30/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703018 | $2,793.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711316 | $9.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693176 | $61.96 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704487 | $153.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712975 | $15.19 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693166 | $452.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722067 | $299.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697020 | $293.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711712 | $7.41 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711712 | $297.03 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693514 | $91.83 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712975 | $5.33 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q684328 | $11.86 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696059 | $36.49 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q696059 | $4,842.96 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695169 | $9,207.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695333 | $293.10 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q709871 | $17.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693934 | $2,565.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712975 | $16.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687731 | $24.54 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695433 | $12.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693187 | $3,347.31 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693514 | $12.47 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694789 | $2,264.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690297 | $62.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693877 | $883.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690120 | $4,296.68 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693176 | $15.11 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687731 | $1,102.62 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688738 | $55.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688805 | $273.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711774 | $10.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711774 | $13.57 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695486 | $8.58 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694246 | $351.95 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q728284 | $5.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268628 | $652.50 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $220.96 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $728.39 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $815.90 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $193.05 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $4,652.68 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $638.40 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N942174 | $3,746.04 | 11/02/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N942174 | $24,925.72 | 11/02/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268397 | $24.03 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268397 | $310.74 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268628 | $764.26 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268628 | $292.91 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $82.00 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N434304 | $2,025.57 | 10/11/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N383707 | $31.40 | 10/08/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N526885 | $3,375.95 | 10/14/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N526885 | $1,125.35 | 10/14/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N526885 | $29.57 | 10/14/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N434304 | $23.57 | 10/11/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268628 | $3,531.04 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N434304 | $675.21 | 10/11/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268628 | $2,667.47 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N776283 | $35,354.88 | 10/26/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N776283 | $8,839.68 | 10/26/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N776283 | $212.68 | 10/26/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N383707 | $1,125.35 | 10/08/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P268628 | $29.73 | 11/16/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $770.70 | 12/21/99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N312124 | $230.00 | 10/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $5,088.72 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681933 | $8,421.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $23,486.40 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $619.78 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P697282 | $234.87 | 12/03/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $358.55 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $652.40 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $1,104.72 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $552.36 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $545.78 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $184.68 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $652.40 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $773.80 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $19,572.00 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $27.32 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $638.40 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $1,157.10 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $153.71 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $71.29 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $319.20 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P684241 | $514.80 | 12/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P697282 | $2,836.44 | 12/03/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $2,326.34 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $81.56 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $230.79 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P697282 | $236.37 | 12/03/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P697282 | $1,418.22 | 12/03/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | P697282 | $1,418.22 | 12/03/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $6,574.24 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N561593 | $675.19 | 10/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q169507 | $19,572.00 | 12/21/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N383707 | $2,025.57 | 10/08/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N312124 | $6.47 | 10/06/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N561593 | $18.00 | 10/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N561593 | $225.07 | 10/18/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | N383707 | $1,350.38 | 10/08/99 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715380 | $20,510.96 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717081 | $227.56 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732197 | $773.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717250 | $84.51 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $450.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $77.37 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $307.93 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $4,746.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $642.46 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $123.93 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $1,284.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712972 | $43.40 | 01/13/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712972 | $55.24 | 01/13/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713367 | $91.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715826 | $10.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723111 | $8.29 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q694222 | $203.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711425 | $16.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711425 | $144.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711478 | $33.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711478 | $399.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722413 | $9.49 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722042 | $15.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718804 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717081 | $9,411.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717901 | $161.23 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717475 | $96.58 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717080 | $227.56 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717080 | $2,352.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717080 | $7,058.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721268 | $1,047.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q693607 | $278.26 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723433 | $18.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681933 | $13,684.97 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732029 | $78.36 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732029 | $16.35 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732018 | $5,546.52 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732018 | $27.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732890 | $298.60 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739460 | $126.12 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $207.93 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721560 | $5.59 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722042 | $36.04 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713367 | $181.07 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713367 | $5.56 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723433 | $204.09 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722411 | $4.41 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719818 | $35,375.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719837 | $449.10 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720685 | $34.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720685 | $2,816.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720129 | $5.21 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720129 | $125.87 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723433 | $588.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721991 | $1,700.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723433 | $276.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721560 | $197.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719526 | $821.93 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722411 | $77.35 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722338 | $8.74 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722338 | $716.14 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712415 | $153.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721991 | $14.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721026 | $6,316.14 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720686 | $442.66 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720686 | $10.46 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719348 | $105.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719348 | $13.23 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719280 | $1,638.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712346 | $14,716.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718674 | $4,983.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721897 | $317.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722184 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721123 | $204.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721120 | $448.08 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721118 | $149.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721110 | $1,046.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711424 | $391.65 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721781 | $6,061.35 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722189 | $340.04 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722190 | $65.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722192 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722193 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722195 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721104 | $166.89 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721998 | $406.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721032 | $8,421.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719915 | $249.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721361 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720258 | $6.53 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721131 | $421.08 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721022 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718578 | $68.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722684 | $96.98 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722736 | $153.57 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720865 | $6.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722902 | $20.04 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722736 | $75.74 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722736 | $132.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722736 | $1,070.39 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723111 | $124.84 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722736 | $156.58 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712373 | $18.44 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q719280 | $25.93 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722413 | $211.98 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721268 | $69.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712373 | $1,614.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712415 | $6.74 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $60.81 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722736 | $364.43 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722548 | $50.13 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711424 | $17.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711773 | $260.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718674 | $96.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711773 | $22.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718907 | $38.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722902 | $17.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722548 | $12.56 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720865 | $66.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721355 | $5.35 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721355 | $585.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721474 | $78.48 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721654 | $1,970.78 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721654 | $16,637.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718578 | $1,046.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718907 | $166.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744393 | $923.58 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732196 | $257.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725657 | $1,604.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725657 | $234.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725655 | $1,604.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725655 | $234.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725612 | $66.59 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726307 | $358.34 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726307 | $37.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750814 | $272.65 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725148 | $227.36 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748827 | $2,042.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743833 | $13.52 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743828 | $760.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726704 | $21.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747306 | $580.65 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747780 | $31.55 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748332 | $879.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746672 | $39.05 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746672 | $775.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746672 | $720.14 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743828 | $361.29 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743836 | $13.52 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743828 | $12.17 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751333 | $199.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744153 | $10.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744153 | $50.13 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744294 | $40.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744393 | $15.87 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725093 | $52.15 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748827 | $27.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747128 | $59.34 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750036 | $304.36 | 01/14/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750036 | $19.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q610587 | $38.41 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $315.53 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q654179 | $8.03 | 01/12/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746540 | $117.62 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744830 | $4,602.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726704 | $97.39 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q748208 | $2,345.46 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747128 | $1,292.07 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747128 | $144.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747128 | $66.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747128 | $157.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725686 | $340.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752465 | $16.44 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729301 | $243.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725481 | $203.79 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q699996 | $201.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752237 | $11.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752237 | $157.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750140 | $24.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752280 | $3,527.83 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750140 | $138.58 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752465 | $153.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752544 | $6.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q725092 | $10.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744830 | $4,602.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747128 | $315.53 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744727 | $25.94 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752280 | $25.31 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738281 | $38.69 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738374 | $3,665.67 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738307 | $104.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738297 | $257.90 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739460 | $11,028.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738281 | $60.81 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733607 | $410.23 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738281 | $412.90 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738281 | $218.31 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738281 | $115.08 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738762 | $277.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738762 | $4.77 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738761 | $102.14 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738761 | $4.08 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q747780 | $12.45 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $100.83 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733599 | $67.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $204.09 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733599 | $7.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $55.24 | 01/14/00 |

| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $307.93 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743906 | $127.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $1.18 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750670 | $402.42 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752571 | $60.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752582 | $307.96 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752584 | $69.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730019 | $1,257.55 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $3,527.83 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q735498 | $20.11 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731775 | $55.24 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730779 | $194.37 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738374 | $192.93 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743833 | $481.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q741814 | $1,611.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744486 | $303.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q731366 | $76.46 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743833 | $1,014.08 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730765 | $184.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751511 | $11.42 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730824 | $301.82 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730864 | $1,046.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q753333 | $2,909.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751511 | $859.04 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746332 | $3,419.51 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $45.35 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730765 | $5.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743836 | $481.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q744727 | $2,668.55 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q735498 | $639.81 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733986 | $81.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733591 | $155.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738281 | $30.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739311 | $13.82 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q753111 | $390.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q735041 | $151.66 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743836 | $1,014.08 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751242 | $143.13 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751242 | $2,455.24 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q746724 | $889.89 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726319 | $6.82 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q726319 | $50.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739311 | $20.46 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712985 | $55.24 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $11.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739948 | $43.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739948 | $12.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752982 | $102.14 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752982 | $10.14 | 01/14/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739130 | $340.04 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712984 | $6.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712963 | $66.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712963 | $7.23 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713543 | $547.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713543 | $8.14 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713527 | $28.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713527 | $11.86 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739450 | $202.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712983 | $6.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712985 | $6.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723482 | $6.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q716797 | $5.75 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q716797 | $768.55 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713739 | $26.55 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712986 | $530.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723393 | $184.08 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712986 | $10.28 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723393 | $8.29 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712983 | $55.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718296 | $9.32 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712984 | $55.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q716703 | $315.53 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739452 | $27.40 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q713739 | $40.92 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q734296 | $1,358.10 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704466 | $89.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752920 | $22.89 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733618 | $6.05 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752920 | $603.63 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $896.16 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $18,984.48 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736714 | $5.33 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717924 | $18.51 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736714 | $15.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717924 | $124.84 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736192 | $193.41 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736709 | $24.88 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736709 | $1,663.92 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739450 | $20.65 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738814 | $76.99 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739452 | $2,944.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739303 | $12.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736191 | $64.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739130 | $5.37 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q753858 | $923.79 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733618 | $154.76 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739034 | $30.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739303 | $143.41 | 01/14/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738544 | $28.14 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738544 | $288.60 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738757 | $45.35 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736190 | $3.03 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736190 | $64.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q716138 | $204.09 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739034 | $6.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690595 | $124.84 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q780104 | $50.15 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717919 | $12.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723482 | $30.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718187 | $63.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q780104 | $9.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q779159 | $141.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q779159 | $7.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q780103 | $50.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q761466 | $203.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q780103 | $6.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695851 | $25.34 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679003 | $11.12 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690584 | $1,373.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715106 | $93.09 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715380 | $182.57 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687779 | $383.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683453 | $15.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683453 | $250.92 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q683453 | $299.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681933 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q679003 | $95.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688152 | $14.11 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q695851 | $8.79 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688152 | $773.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688148 | $55.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q688148 | $7.13 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690109 | $2,352.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722931 | $30.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q677873 | $211.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718384 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681933 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723318 | $157.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723318 | $7.07 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q716138 | $7.87 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q715106 | $14.47 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718378 | $4,767.26 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q738696 | $307.85 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718378 | $45.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718505 | $25.19 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718505 | $808.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718506 | $50.38 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718506 | $1,616.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q714426 | $6.05 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q732810 | $531.20 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718187 | $6.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q787951 | $3,274.68 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q714426 | $153.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722694 | $29.30 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722694 | $190.05 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q691551 | $30.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681933 | $6,316.14 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718384 | $13.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q681933 | $5,263.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q717919 | $760.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q761466 | $16.44 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q870616 | $913.08 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718109 | $395.37 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718296 | $218.31 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718360 | $13.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q718360 | $16.59 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723498 | $70.59 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722832 | $204.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710760 | $866.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722187 | $170.02 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710591 | $622.68 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703766 | $73.66 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711287 | $77.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711287 | $38.45 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711287 | $27.33 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711519 | $54.26 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711519 | $4.86 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712346 | $3,892.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712346 | $13,584.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712346 | $278.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q707318 | $1,087.71 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703305 | $4,210.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723145 | $532.56 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723520 | $400.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723144 | $306.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703765 | $180.05 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723144 | $526.85 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704412 | $15.43 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q710760 | $67.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q689918 | $59.63 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723144 | $679.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q689531 | $124.84 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723146 | $773.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q685869 | $3,145.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723211 | $27,928.39 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722827 | $204.60 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q705507 | $797.95 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690190 | $8,421.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697250 | $56,982.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q709995 | $3.55 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q722183 | $409.20 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752586 | $34.51 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q720258 | $4.70 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723143 | $3,989.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $1,067.42 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697250 | $2,374.25 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $172.80 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712808 | $27,800.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $1,177.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $6,216.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $50.13 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $244.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q687779 | $17.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q697250 | $362.96 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723695 | $47.25 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690143 | $9,474.21 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q705512 | $149.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q705651 | $639.66 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q707318 | $8.36 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q708001 | $90.60 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q712173 | $31.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711287 | $598.06 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q709995 | $15.94 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723746 | $18.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723746 | $47.24 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723671 | $6,950.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723671 | $283.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723671 | $35,092.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711085 | $177.38 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q704368 | $1,289.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729953 | $64.47 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q826615 | $6.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q816969 | $1,705.95 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q816969 | $19.72 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711876 | $288.88 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711876 | $11.22 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q925489 | $1,609.64 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q925489 | $804.82 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q925489 | $124.74 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750792 | $71.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686312 | $196.44 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q736191 | $3.03 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711372 | $252.77 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711372 | $1,322.16 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q723144 | $123.81 | 01/13/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q830262 | $1,262.12 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q721332 | $20,850.00 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730372 | $45.39 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730764 | $13.06 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q730764 | $50.13 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q753469 | $617.99 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729150 | $181.61 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743842 | $13.52 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729150 | $13.17 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q686312 | $2,909.40 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750804 | $330.75 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751188 | $24.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q751188 | $72.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q729953 | $3.03 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740383 | $35.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q753858 | $12.21 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743106 | $36.04 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q826615 | $63.76 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740116 | $201.19 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739639 | $14.26 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q739639 | $83.80 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752983 | $12.36 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740260 | $201.19 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q870616 | $79.05 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740260 | $17.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690144 | $10,526.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q667936 | $314.52 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690141 | $10,526.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690142 | $10,526.90 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q703020 | $2,230.18 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q690143 | $1,052.69 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q752983 | $204.28 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q742062 | $27.09 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q733309 | $2,197.30 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743842 | $481.72 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743842 | $1,014.08 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743158 | $7.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743158 | $238.43 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740116 | $7.93 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q742062 | $14.78 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q711372 | $8,644.50 | 01/13/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q742319 | $149.36 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743104 | $15.71 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750804 | $22.50 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743106 | $1,669.56 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q750792 | $10,833.00 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q740383 | $163.68 | 01/14/00 |
| TECH DATA CORP | 2/10/00 | 3/30/00 | 710575 | $2,194,094.75 | Q743247 | $630.48 | 01/14/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418044 | $153.71 | 01/03/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N843067 | $1,305.12 | 10/29/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N843067 | $104.72 | 10/29/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N843067 | $1,047.56 | 10/29/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N843067 | $44.90 | 10/29/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N647175 | $22.87 | 10/20/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N647175 | $423.01 | 10/20/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q277088 | $4,644.26 | 12/27/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | P637230 | $12.71 | 12/02/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q423770 | $1,173.98 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418143 | $301.58 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q451747 | $144.30 | 01/04/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q409969 | $6.40 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $102.30 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $3.04 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $206.65 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $77,475.12 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q391441 | $503.02 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q391441 | $14.08 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q419162 | $7.94 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418031 | $351.00 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $134.30 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | N843067 | $50.13 | 10/29/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q417008 | $331.67 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | P637230 | $397.71 | 12/02/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | P888674 | $10,745.00 | 12/13/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | P888674 | $495.00 | 12/13/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | P888674 | $7,750.00 | 12/13/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $114.69 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q409969 | $253.52 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q417303 | $335.30 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420171 | $315.53 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q414743 | $554.92 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q414508 | $1,200.08 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q413795 | $331.67 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q392468 | $5.84 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q392468 | $121.62 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q417303 | $13.38 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418681 | $180.05 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619050 | $257.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418044 | $3.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628507 | $15.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628507 | $38.11 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644743 | $739.44 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644776 | $7.17 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644776 | $21.38 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619539 | $20.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619538 | $20.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645116 | $7.71 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645116 | $230.97 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626550 | $302.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619536 | $20.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $3,164.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $1,804.60 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617339 | $45.35 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q413297 | $419.44 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q422764 | $9.65 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q407276 | $6.05 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619537 | $20.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627633 | $19.25 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q621713 | $449.16 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619944 | $398.27 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619535 | $20.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q620919 | $31.55 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q620919 | $12.45 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617694 | $273.04 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q621502 | $1,131.78 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619049 | $1,546.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $15.35 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619706 | $586.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q624349 | $277.24 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626202 | $150.92 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626202 | $8,827.32 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617338 | $304.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617338 | $88.69 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617338 | $152.04 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617338 | $461.94 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643606 | $27.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643606 | $199.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643613 | $70.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643613 | $1,046.28 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q622404 | $38.87 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617324 | $552.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626538 | $55.24 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628505 | $306.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q625665 | $7.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619164 | $1,072.84 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q623677 | $60.81 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643477 | $170.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643515 | $333.91 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643476 | $170.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q624091 | $201.21 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q625665 | $9.86 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627633 | $151.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q625151 | $754.52 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q625151 | $17.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626350 | $1,016.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626350 | $18.75 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q624870 | $733.50 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q413298 | $6.32 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q625837 | $256.55 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420171 | $19.14 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q421947 | $9.75 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509433 | $802.06 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509433 | $72.03 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509076 | $272.41 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509076 | $25,122.30 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509076 | $984.46 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q511015 | $5,319.69 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420808 | $837.76 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420808 | $27.60 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509433 | $3,531.10 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q512410 | $201.21 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q419162 | $77.79 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418031 | $1,083.30 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q413297 | $9.34 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q417545 | $72.57 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $115.08 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q509433 | $268.82 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418681 | $15.13 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418762 | $25.79 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418762 | $11.12 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418143 | $14.20 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q451747 | $360.75 | 01/04/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q418031 | $25.79 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420218 | $20.37 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420218 | $551.31 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420215 | $551.31 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420198 | $16.75 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q420198 | $324.99 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q512411 | $201.21 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q417545 | $11.36 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $119.64 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q523842 | $10,312.00 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $3,231.90 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $29,923.50 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q398242 | $300.80 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q407782 | $19,879.32 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $192.43 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q407276 | $112.68 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $5,723.79 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q411893 | $2,428.64 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q411838 | $316.55 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q411821 | $1,520.48 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q412746 | $331.67 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q412645 | $22,584.00 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q421947 | $603.63 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q474379 | $23.80 | 01/05/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q413298 | $12.46 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q489131 | $48.25 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q489131 | $255.50 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q471423 | $359.04 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q473226 | $138.81 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $104.72 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q474379 | $23.80 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q422764 | $551.31 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q478732 | $506.39 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q464778 | $51.92 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q523842 | $4,124.80 | 01/06/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q411893 | $25.93 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $522.25 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q390240 | $18,456.69 | 01/03/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q474490 | $23.88 | 01/05/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600480 | $2,272.12 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $68.06 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651094 | $117.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646897 | $114.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615094 | $256.90 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645778 | $334.26 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615094 | $15.14 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619161 | $796.54 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646068 | $8.60 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646068 | $299.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643816 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q619162 | $651.84 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643818 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627697 | $3.50 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627697 | $4.12 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646069 | $8.60 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645544 | $115.44 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627547 | $411.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q630343 | $7.17 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q629505 | $145.47 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q629505 | $17.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628360 | $4,906.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628360 | $58.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646069 | $299.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q623196 | $8.52 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646070 | $26.74 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627547 | $6.70 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q654949 | $145.47 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q654949 | $16.85 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644397 | $13.06 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645778 | $19.14 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645544 | $15.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q623196 | $130.25 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647878 | $3,527.83 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628496 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647134 | $173.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651473 | $28.79 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647177 | $208.84 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q648324 | $1,163.76 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647178 | $15.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647426 | $105.06 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647509 | $6.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647509 | $55.24 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647510 | $7.33 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647510 | $230.97 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647634 | $6.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647634 | $55.17 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643680 | $114.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q635242 | $5.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643669 | $79.39 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645543 | $331.44 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645543 | $15.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643819 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644137 | $442.21 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647816 | $11.47 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q635242 | $17.53 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647816 | $5.33 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615175 | $287.85 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651418 | $491.04 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643815 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647177 | $10.67 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q635547 | $1,714.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644188 | $76.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q639087 | $230.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q536811 | $4,746.00 | 01/07/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q642812 | $12.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q629178 | $43.34 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615546 | $5,231.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645983 | $387.95 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645983 | $34,740.90 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637780 | $47.16 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637780 | $4,930.92 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637780 | $4,563.36 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634584 | $16.12 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634584 | $49.30 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634584 | $26.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645471 | $666.49 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640633 | $560.61 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q630343 | $157.26 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633462 | $14.47 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633672 | $206.84 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638086 | $164.25 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633671 | $5.33 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633671 | $14.70 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633535 | $266.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633849 | $126.98 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633462 | $38.87 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601195 | $139.24 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633307 | $5.33 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633307 | $6.39 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633232 | $551.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646425 | $1,270.30 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646425 | $28.61 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634099 | $5.33 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633535 | $22.43 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644094 | $55.17 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637618 | $6.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615072 | $12.93 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q621600 | $114.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q621600 | $11.68 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644136 | $110.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631021 | $1,618.82 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644135 | $60.87 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q642812 | $8.01 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644094 | $6.30 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644420 | $149.36 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644420 | $7.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644397 | $50.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645353 | $14.54 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646897 | $17.15 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643820 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631156 | $130.95 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615102 | $721.17 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640633 | $18.55 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644494 | $96.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644494 | $28.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631202 | $2,132.99 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615072 | $50.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631174 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628536 | $50.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631156 | $9.56 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631089 | $551.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q648949 | $497.29 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q648949 | $25.81 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638745 | $10,255.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638745 | $73.10 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631202 | $58.27 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582412 | $31.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646937 | $306.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $53.76 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $72.64 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $25.04 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $1,601.13 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $230.97 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575845 | $7.52 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $48.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575846 | $6.82 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $34.75 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582356 | $13.85 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582356 | $297.03 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582396 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $201.19 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583114 | $23.38 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583590 | $31.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583590 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599808 | $442.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599808 | $161.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584254 | $402.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582396 | $31.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575845 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582412 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598455 | $902.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582535 | $76.82 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582535 | $11.83 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597458 | $1,469.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597458 | $46.64 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $3.56 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599397 | $16.74 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604858 | $16.66 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600657 | $383.82 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600798 | $38.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600798 | $439.08 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600849 | $17.74 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600849 | $77.15 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600849 | $15.43 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600850 | $10.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q576288 | $110.34 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604166 | $18.46 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599808 | $24.92 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604275 | $12.93 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604275 | $50.13 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $14.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q534964 | $5.33 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $157.59 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $814.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $4,126.52 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599969 | $15.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575846 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604452 | $62.66 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603650 | $22.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604452 | $14,111.32 | 01/10/00 |

| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q534964 | $9.86 | 01/10/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q534964 | $6.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q605245 | $662.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q605245 | $74.78 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604858 | $726.34 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599279 | $5.94 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600850 | $831.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645489 | $470.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q622514 | $144.30 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616238 | $8.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616238 | $153.73 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q635547 | $81.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q620751 | $388.85 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q648324 | $75.35 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $2,311.05 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $306.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $4,602.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $75.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $70.59 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $100.83 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $304.78 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583681 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651274 | $581.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616162 | $625.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616162 | $9.75 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646623 | $121.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616163 | $114.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616163 | $11.68 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $924.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616050 | $169.11 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645489 | $10.56 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651274 | $23.56 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q647178 | $7.34 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q620751 | $12.30 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646098 | $10.35 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651418 | $7.71 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q622514 | $31.71 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651299 | $30.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q574889 | $235.39 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q622514 | $827.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583359 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598789 | $1,347.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583179 | $31.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583179 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573970 | $5.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599969 | $19.58 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573970 | $614.84 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598632 | $8.83 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599279 | $22.12 | 01/10/00 |