| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588521 | $6,316.14 | 01/10/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599279 | $210.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588521 | $51.84 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634519 | $12.43 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599397 | $2,453.20 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650277 | $22.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583681 | $31.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q622514 | $25.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637732 | $821.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637732 | $8.76 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645763 | $2,308.45 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583359 | $31.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650277 | $716.14 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q622514 | $1,319.92 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634159 | $11,555.25 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q574889 | $24.34 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573326 | $469.43 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573326 | $23.71 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q572740 | $40.56 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q572740 | $3.03 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645763 | $66.43 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633518 | $19.16 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637618 | $55.24 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $4.05 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $155.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $529.90 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q656556 | $41.74 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633208 | $1,046.28 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633209 | $40.18 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633209 | $1,046.28 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633699 | $78.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633699 | $402.38 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633699 | $50.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633606 | $51.59 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633606 | $312.92 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $105.06 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638682 | $211.54 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644547 | $8.03 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646256 | $4,210.76 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649041 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649066 | $263.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649076 | $1,290.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633522 | $252.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638682 | $3,757.03 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633522 | $4,908.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q656556 | $75.36 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643475 | $170.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633408 | $430.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643523 | $2,263.56 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633518 | $3,235.47 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $533.71 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649423 | $835.01 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q364572 | $37.60 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628022 | $95.32 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628022 | $21,261.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628268 | $102.14 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633208 | $40.18 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626858 | $325.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $155.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632408 | $203.79 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q639619 | $55.89 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q639619 | $1,080.21 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638510 | $2,352.94 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638510 | $2,352.94 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q638087 | $4,146.96 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q364648 | $30.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $733.46 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643742 | $2,092.56 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $7.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $26.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $50.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $511.70 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $631.06 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q364648 | $6,008.73 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $363.28 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q364648 | $14.49 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $315.53 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643741 | $1,046.28 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651739 | $2,105.38 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651739 | $4,210.76 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q364572 | $3,633.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643743 | $3,138.84 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651641 | $548.10 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $3,164.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $122.77 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q613848 | $11.15 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q613848 | $311.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646104 | $16.77 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646104 | $81.41 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615844 | $233.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646260 | $31.57 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646260 | $2,352.94 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646261 | $31.57 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646261 | $2,352.94 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $273.64 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $286.44 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $328.97 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644547 | $134.80 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649424 | $65.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $307.93 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $484.32 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $191.28 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $52.53 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $353.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $807.16 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $143.41 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644539 | $841.55 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643576 | $1,616.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $526.85 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $78.01 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651025 | $315.53 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $1,546.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $83.07 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $622.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616052 | $351.95 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616860 | $4.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616275 | $384.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $104.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $645.52 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616872 | $9.06 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $46.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616872 | $31.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $384.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $72.03 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651798 | $92,636.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617258 | $37.83 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633494 | $150.39 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627832 | $156.79 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $111.05 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q618609 | $10.70 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q643817 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $69.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $179.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $1,582.04 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q628497 | $31.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616860 | $297.03 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q618609 | $394.12 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616160 | $3,164.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611075 | $855.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611075 | $11.86 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617326 | $1,100.82 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $293.23 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617251 | $582.03 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595856 | $48.26 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615347 | $100.26 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633106 | $4,348.74 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650656 | $304.05 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615225 | $195.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650959 | $14.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650959 | $1,047.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q617249 | $40.74 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651078 | $19.01 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651078 | $149.36 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645127 | $3,527.83 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646098 | $796.93 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q614063 | $6,277.17 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q648602 | $2,442.93 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q676540 | $18.37 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q676540 | $329.98 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640042 | $1,609.26 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649486 | $384.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627915 | $476.86 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640042 | $407.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q648602 | $75,805.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645353 | $492.60 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649064 | $585.52 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q641400 | $25.46 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634948 | $130.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q641400 | $31.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649486 | $328.97 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649486 | $15.82 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q664030 | $394.12 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q664030 | $25.85 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633106 | $3,527.83 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649618 | $15.90 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649369 | $56.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634631 | $5.70 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q614950 | $717.37 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649615 | $31.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633672 | $27.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634099 | $9.86 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637617 | $55.24 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649369 | $633.38 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634631 | $5.33 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644694 | $6.47 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634630 | $253.52 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634630 | $6.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634617 | $253.52 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634617 | $6.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634519 | $402.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q624349 | $7.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q637617 | $6.32 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649611 | $27.18 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640042 | $8,944.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649240 | $29.75 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649615 | $11.96 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649240 | $114.58 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q614063 | $196.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q634099 | $6.82 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649611 | $216.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649618 | $273.64 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644741 | $1,901.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649607 | $493.92 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649607 | $19.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649530 | $257.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649530 | $16.10 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q644694 | $134.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q613149 | $434.78 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $30.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $10,763.35 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633020 | $1,720.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651798 | $846.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631525 | $6.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626858 | $260.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q646070 | $1,726.04 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626330 | $3.90 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626330 | $102.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626073 | $116.61 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q625171 | $20.46 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $40.26 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640042 | $536.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626858 | $325.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q633849 | $3,354.88 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627700 | $60.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627646 | $166.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627341 | $1,504.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627332 | $300.80 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $90.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q629891 | $257.54 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $226.75 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q630032 | $4.30 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $77.50 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $3,988.71 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $77.79 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q626475 | $1,221.02 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627332 | $5.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640040 | $316.55 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631257 | $13.29 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q630595 | $1,102.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q630284 | $1,934.53 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q630032 | $31.19 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $430.22 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649064 | $5,869.90 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $1,601.13 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616049 | $2,198.43 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616048 | $169.11 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q616044 | $2,321.69 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q615863 | $1,231.44 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640042 | $4,237.42 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q640042 | $6,377.18 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $541.62 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632396 | $38.87 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q627832 | $3,757.03 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,794.15 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $3,711.50 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631257 | $2,311.05 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631525 | $179.08 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q632357 | $7,423.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631820 | $199.20 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $323.71 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $332.21 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $14,737.66 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $201.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q631260 | $101.40 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q629192 | $250.65 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600480 | $37.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600657 | $13.87 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $4,908.80 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $60.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q596329 | $117.62 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607783 | $754.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582175 | $11.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582175 | $38.87 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q606678 | $28.00 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595363 | $6.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q592887 | $53.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611550 | $9.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $391.02 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $130.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $43.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $149.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q596782 | $71.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q592100 | $879.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595214 | $398.27 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595212 | $536.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $31.88 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $247.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $11.52 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $181.20 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $135.81 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $52.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573677 | $495.82 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q592283 | $265.73 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q572676 | $1,923.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q592565 | $139.24 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $33.13 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q596329 | $25.03 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611420 | $67.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608195 | $15.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578360 | $4.52 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q591835 | $30.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q591835 | $1,052.69 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q591956 | $11.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q591956 | $1,670.02 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610526 | $6.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610526 | $5.33 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589327 | $366.01 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607398 | $1,702.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610825 | $8.29 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $853.18 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595888 | $186.74 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573529 | $4,910.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608320 | $45.39 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607398 | $154.76 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607633 | $1,382.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607609 | $1,035.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607609 | $21.01 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q606678 | $417.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595888 | $10.16 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q596782 | $99.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607398 | $77.38 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608195 | $4.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597091 | $5,869.90 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597091 | $34.77 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607859 | $7,837.12 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608199 | $12,071.43 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608199 | $12,071.43 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584249 | $220.85 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595363 | $10.06 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q570595 | $8.77 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611230 | $21.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611419 | $16.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611419 | $429.67 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611420 | $6.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610825 | $102.14 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $271.57 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q581207 | $994.58 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | 1-Q649429 | $201.19 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577846 | $8.94 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577838 | $1,416.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577209 | $1,614.32 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577209 | $21.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577195 | $58.39 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607324 | $993.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598841 | $835.81 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q580188 | $6.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q579854 | $9,207.18 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q580937 | $110.34 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q580937 | $16.10 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q581105 | $75.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | 1-Q649431 | $43.12 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582536 | $56.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595373 | $16.03 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597633 | $5.93 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597633 | $220.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595495 | $7.52 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595495 | $224.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611166 | $11.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q570595 | $785.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q559030 | $1,176.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611230 | $9.37 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $150.62 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611142 | $37.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $70.59 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611142 | $160.94 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $55.17 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $120.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $451.71 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608309 | $5.33 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q597152 | $497.29 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595233 | $398.27 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595223 | $293.10 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584249 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $31.71 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598456 | $300.80 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $75.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582536 | $4,366.20 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611163 | $334.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611163 | $14.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611161 | $334.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611161 | $14.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $19.27 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611550 | $6.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611166 | $72.57 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611015 | $31.47 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611925 | $211.50 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611015 | $195.57 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $47.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $50.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $4.05 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611919 | $104.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $1,730.95 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $298.12 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $325.86 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $299.64 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $118.68 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $143.22 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $105.06 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $392.55 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $768.62 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $3,838.43 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $5.10 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $611.46 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $14.47 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $55.30 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $169.01 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603744 | $59.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $30.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $210.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589984 | $7.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589327 | $1,604.63 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604081 | $1,347.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $38.45 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589984 | $57.58 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $148.16 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $3,478.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q591829 | $30.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q591829 | $1,052.69 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M002818 | $50.13 | 08/06/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $315.53 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $78.51 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603677 | $365.73 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $159.60 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $429.66 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $119.69 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $74.08 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $25.79 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $148.16 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M602436 | $38.70 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $228.37 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M272390 | $2,268.61 | 08/19/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $405.99 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M602436 | $6.72 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578360 | $315.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $471.78 | 09/03/99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M389048 | $1,173.98 | 08/25/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $299.64 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $61.20 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M481536 | $545.78 | 08/30/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M409224 | $25.76 | 08/26/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $74.25 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M389048 | $21.94 | 08/25/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $622.58 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M345580 | $2,151.22 | 08/24/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M345580 | $17.25 | 08/24/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $109.05 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $78.25 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $162.93 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M582915 | $77.38 | 09/03/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | M409224 | $267.48 | 08/26/99 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577214 | $17.88 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595590 | $160.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582041 | $13,601.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q581680 | $1,746.90 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q523199 | $19.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604072 | $319.20 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610403 | $38.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578883 | $40.18 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578883 | $1,046.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599456 | $5.33 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595234 | $91.39 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578818 | $17.79 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578818 | $1,046.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q596511 | $52.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q590701 | $1,702.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575696 | $10,059.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q536811 | $2,373.00 | 01/07/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573392 | $208.84 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q645127 | $25.39 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $307.93 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600983 | $1,556.10 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q605833 | $110.34 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575696 | $10,059.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609996 | $1,496.01 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575696 | $97.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607856 | $4,779.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575820 | $159.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q606977 | $145.73 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609952 | $154.76 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q586570 | $1,567.09 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600953 | $52.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588237 | $24.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q580188 | $73.64 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584566 | $63.10 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583090 | $682.08 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584265 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q593683 | $6.64 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q593683 | $194.37 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584339 | $29.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584339 | $402.41 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594126 | $9.32 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594126 | $70.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594126 | $102.14 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584401 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584401 | $94.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577214 | $256.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598826 | $17.22 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589325 | $99.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589511 | $95.76 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589511 | $4.30 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575016 | $20.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575016 | $19.95 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q590701 | $14.27 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q598826 | $115.14 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q590701 | $851.15 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q590937 | $162.00 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q585468 | $20,869.56 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q585468 | $171.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582148 | $39.06 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584566 | $12.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q586597 | $331.67 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q590961 | $30.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601559 | $231.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q602718 | $5.05 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q602718 | $94.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q602718 | $55.24 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577071 | $20.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577071 | $688.24 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577072 | $10.63 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577072 | $9.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601385 | $7.71 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601385 | $491.04 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577171 | $11.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q576288 | $7.07 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601475 | $1,257.55 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603650 | $51.15 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q606789 | $119.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599951 | $20.22 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600440 | $144.66 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600439 | $36.77 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q604166 | $736.16 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577171 | $38.36 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600760 | $657.72 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610386 | $7.39 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q599951 | $490.03 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610386 | $307.93 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600830 | $1,226.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600830 | $11.88 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575847 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575847 | $7.09 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601559 | $215.95 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584265 | $7.00 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600760 | $15.91 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588494 | $586.20 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q576933 | $4,466.80 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575907 | $1,193.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575442 | $32,018.66 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575344 | $7,089.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575343 | $67.40 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583114 | $298.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582039 | $505.38 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583410 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578882 | $1,063.39 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578882 | $40.18 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q587886 | $29.32 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578881 | $1,046.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q578881 | $40.18 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582041 | $13,601.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582318 | $924.75 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600429 | $24.14 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q574403 | $50.13 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601480 | $295.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q572392 | $161.58 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608538 | $1,526.52 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600437 | $331.67 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q573802 | $63.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600431 | $85.99 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q576933 | $221.20 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600429 | $33.35 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600384 | $156.02 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588652 | $139.24 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588578 | $293.10 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583412 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583411 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q600436 | $380.12 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594925 | $27.83 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577815 | $3,527.83 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649451 | $495.82 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649434 | $130.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | 1-Q649432 | $437.63 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649833 | $1,052.69 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q602733 | $8.41 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608983 | $1,701.90 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608270 | $6.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608270 | $60.81 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609657 | $165.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q593651 | $16.95 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q593651 | $406.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609948 | $4,210.76 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649456 | $121.74 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608269 | $7.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601121 | $50.13 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601121 | $11.33 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603275 | $457.49 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603274 | $230.97 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603274 | $15.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594283 | $7.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q602733 | $461.94 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594283 | $241.43 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601889 | $875.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612120 | $25.13 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594965 | $216.67 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594965 | $12.06 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q594925 | $382.73 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649456 | $243.48 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q603232 | $1,618.82 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651252 | $520.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577918 | $7.07 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577918 | $132.59 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q606729 | $19,118.80 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612105 | $233.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577195 | $7.65 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577846 | $468.48 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649829 | $3,989.77 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651259 | $1,495.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651257 | $25,980.50 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $766.24 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651407 | $75.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584264 | $201.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584254 | $8.03 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649455 | $344.76 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649833 | $1,052.69 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649460 | $236.37 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649551 | $13.50 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649551 | $7.05 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649552 | $13.50 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649552 | $7.05 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651257 | $1,855.75 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595373 | $339.44 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q651256 | $390.00 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | 1-Q649428 | $65.80 | 01/11/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649836 | $298.72 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649837 | $7,979.54 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650398 | $75.31 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q650699 | $1,116.70 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607860 | $142.85 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q649827 | $149.36 | 01/11/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q577815 | $2,347.96 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607324 | $9.97 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612268 | $329.98 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583764 | $388.70 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588237 | $234.54 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q588237 | $4,603.28 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589308 | $58.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q589308 | $284.71 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q587038 | $193.22 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q587038 | $3,465.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q587461 | $3,272.63 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q587039 | $386.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q587039 | $6,930.90 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q586403 | $199.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609950 | $107.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575691 | $4,904.10 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q586541 | $1,143.45 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q586491 | $398.27 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q585676 | $30.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q584264 | $7.09 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583286 | $286.44 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q571610 | $29,155.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575691 | $1,257.24 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q585317 | $152.92 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575691 | $8,137.00 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583285 | $100.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q582148 | $8.51 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q585363 | $204.09 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q586570 | $448.80 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608268 | $7.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q575691 | $6,973.46 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595373 | $119.69 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609991 | $378.60 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583414 | $1,080.21 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q583414 | $25.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595457 | $77.50 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595457 | $7.26 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612264 | $2,025.57 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595373 | $59.07 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612265 | $835.01 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595373 | $51.15 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612272 | $551.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q601889 | $8.50 | 01/10/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608161 | $454.72 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608161 | $7.79 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q595373 | $329.98 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q611553 | $44.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q607860 | $20.12 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q609983 | $31.66 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610126 | $65.80 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610121 | $304.86 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610117 | $10,827.62 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q585508 | $305.84 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610009 | $478.76 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608268 | $20.12 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612367 | $1,038.53 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608269 | $20.12 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612270 | $551.31 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q608983 | $18.42 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612267 | $63.51 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q612266 | $30.98 | 01/10/00 |
| TECH DATA CORP | 2/8/00 | 3/24/00 | 709697 | $1,334,959.01 | Q610009 | $4,787.60 | 01/10/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522382 | $39.43 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | M006313 | $13,195.00 | 08/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525087 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525086 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525084 | $1,750.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523223 | $7,058.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525085 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523413 | $31.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525091 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525092 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525093 | $437.63 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525094 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523413 | $100.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523223 | $139.94 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525768 | $3,621.73 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521948 | $31.66 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523380 | $67.40 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522815 | $158.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522596 | $165.51 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522454 | $4.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522454 | $55.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525088 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q475305 | $9.65 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523380 | $7.05 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q605407 | $253.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525391 | $20.63 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q571428 | $82.02 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472002 | $402.41 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472002 | $19.21 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q467774 | $564.86 | 01/05/00 |

| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q467774 | $8.76 | 01/05/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q481548 | $145.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q481548 | $7.07 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q605407 | $7.42 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q571428 | $22,097.20 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q481594 | $14.78 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q571468 | $2,589.54 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q571468 | $14.93 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525090 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483894 | $1,841.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495547 | $1,133.85 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476509 | $2,913.67 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473510 | $7.88 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476509 | $16.49 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484193 | $18.44 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482021 | $109.40 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483894 | $16.28 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482021 | $65.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483415 | $16.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483415 | $118.16 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q474378 | $361.10 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466534 | $4.83 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466247 | $146.88 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q528046 | $12,575.50 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484193 | $355.34 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509461 | $482.85 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q524837 | $236.27 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510293 | $55.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510698 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527357 | $340.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510699 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510930 | $2,655.63 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509269 | $154.76 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510930 | $231.33 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509476 | $351.96 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509564 | $5.41 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509564 | $306.42 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509806 | $5.33 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510698 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525391 | $281.15 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525391 | $18.84 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525089 | $875.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526768 | $928.56 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526768 | $619.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527197 | $3,340.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465328 | $11.46 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510293 | $4.41 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522070 | $596.30 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527843 | $77.38 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525391 | $276.20 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525391 | $38.36 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525409 | $8.11 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525409 | $170.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525768 | $51.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510700 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q509806 | $83.48 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q490982 | $131.88 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473275 | $7.32 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500689 | $614.84 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523401 | $153.71 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523401 | $6.05 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523379 | $344.76 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521915 | $692.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522960 | $55.17 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523402 | $5.42 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522856 | $2,646.78 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522558 | $204.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522558 | $19.87 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522466 | $117.62 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522466 | $18.44 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523379 | $8.61 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q475306 | $8.51 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473275 | $164.20 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476505 | $8.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476505 | $764.59 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476506 | $8.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476506 | $764.59 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476507 | $8.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476507 | $764.59 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q475304 | $5.66 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476504 | $40.54 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473940 | $4.70 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473940 | $55.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473291 | $26.29 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473291 | $622.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473291 | $622.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530692 | $11.40 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473275 | $658.24 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q524352 | $13.06 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q475305 | $59.36 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515291 | $79.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522694 | $365.73 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503065 | $49.97 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483414 | $18.97 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504703 | $179.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q518827 | $118.67 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522154 | $3,527.83 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522154 | $31.68 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q528197 | $96.89 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515291 | $22.31 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530727 | $5.33 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523477 | $6.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523402 | $5.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530727 | $15.20 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522960 | $11.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523602 | $43.18 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510930 | $49.27 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530693 | $6.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530693 | $5.33 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521915 | $11.31 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530694 | $3.99 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q524352 | $17.53 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522155 | $1,625.78 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523602 | $14.21 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522155 | $12.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523603 | $11.36 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523603 | $75.31 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471603 | $223.22 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530694 | $6.34 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479454 | $2,352.94 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476100 | $37.12 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q485070 | $461.94 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479179 | $4,908.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476425 | $98.20 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476425 | $6.79 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476303 | $165.45 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476101 | $769.72 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476101 | $36.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q477160 | $67.40 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483413 | $472.64 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q478162 | $77.38 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q481604 | $34.38 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479179 | $32.99 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488702 | $108.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495536 | $8.79 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495547 | $9.27 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q497726 | $10.61 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q497726 | $110.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q497898 | $60.40 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479155 | $58.20 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495762 | $81.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479155 | $5.23 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487873 | $883.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488085 | $158.55 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q477160 | $7.05 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q468632 | $368.32 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479454 | $47.80 | 01/05/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487503 | $102.14 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495762 | $7.13 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q470416 | $441.13 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487456 | $248.22 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471240 | $512.88 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471240 | $165.08 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471240 | $28.57 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476425 | $110.48 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472049 | $7.12 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473275 | $4,908.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473275 | $2,140.78 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q470420 | $616.68 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q470725 | $2,052.15 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q470769 | $773.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q469744 | $1,434.10 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q470207 | $6.82 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510929 | $14.37 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471864 | $339.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487580 | $430.23 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q475304 | $18.69 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487503 | $1,067.42 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487503 | $146.37 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q481604 | $4,527.15 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q485070 | $2,578.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472049 | $253.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487580 | $5.92 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487456 | $614.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484011 | $1,102.62 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483202 | $83.30 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483288 | $5,107.72 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483413 | $23.42 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487503 | $4,767.26 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471864 | $39.72 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476504 | $9,175.08 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q528557 | $14.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500689 | $5.98 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465380 | $22.74 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465330 | $76.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465330 | $4.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465328 | $125.30 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464988 | $29.61 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503071 | $6.54 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q501572 | $10.53 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503434 | $1,176.45 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503434 | $22.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503401 | $4,437.85 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503401 | $41.78 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503242 | $122.77 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522070 | $90.51 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499828 | $386.08 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530343 | $6.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530343 | $55.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530344 | $6.72 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530344 | $55.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530530 | $20.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q528375 | $718.12 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503242 | $7.07 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503071 | $332.48 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499828 | $36,092.08 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503022 | $162.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503022 | $398.40 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503033 | $31.57 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503033 | $2,352.94 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464856 | $199.20 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529178 | $573.81 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521216 | $1,669.01 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q490982 | $36.31 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q481594 | $80.79 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q485207 | $4,911.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q473510 | $63.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521216 | $60.81 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q605407 | $38.36 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466445 | $83.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466445 | $7.05 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464337 | $3,693.87 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464337 | $957.67 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464337 | $136.81 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466248 | $142.37 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521216 | $533.71 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465380 | $862.26 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465511 | $110.39 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510930 | $925.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464988 | $1,482.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464255 | $3.93 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464255 | $102.14 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488372 | $9.69 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511033 | $169.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q485207 | $232.07 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521216 | $28.48 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464450 | $764.59 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522108 | $12,941.18 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521547 | $1,504.00 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521547 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521547 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529178 | $4,342.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488372 | $883.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511040 | $368.28 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510710 | $8.64 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507264 | $27.57 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498851 | $25.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507191 | $17.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507188 | $559.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507177 | $692.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507177 | $25.85 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q505841 | $3,718.87 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507264 | $1,001.01 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521512 | $368.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530530 | $1,670.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503316 | $9,411.76 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q502787 | $178.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530342 | $55.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q520587 | $126.74 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510929 | $15.55 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510929 | $250.65 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q503065 | $42.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515404 | $321.74 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523477 | $38.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q502733 | $17.20 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523478 | $50.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511984 | $118.67 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q520587 | $9,284.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521512 | $7.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526843 | $5.33 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515404 | $10.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526843 | $2.93 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507946 | $38.17 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523478 | $6.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q528557 | $227.36 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507471 | $10.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q512147 | $531.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510207 | $8.98 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510207 | $514.11 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498851 | $99.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q512147 | $16.76 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530342 | $6.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510710 | $300.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529055 | $90.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529055 | $1,688.10 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529056 | $35.96 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529056 | $562.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498833 | $439.64 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514007 | $341.10 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q518255 | $3,982.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q528375 | $16.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507946 | $1,968.72 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498833 | $8.57 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530692 | $519.96 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507191 | $154.22 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q512147 | $373.14 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q518948 | $657.73 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507471 | $27.65 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q518948 | $292.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q520835 | $217.90 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522190 | $869.22 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514007 | $41.74 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504960 | $1,786.98 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511583 | $20.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511583 | $1,970.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488085 | $598.06 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563804 | $79.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q497455 | $765.96 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563082 | $78.77 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563082 | $110.39 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563082 | $8.71 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563039 | $441.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563722 | $8.66 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563804 | $734.79 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563722 | $202.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563804 | $36.33 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564610 | $1,726.04 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563926 | $4,705.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274285 | $771.72 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563926 | $4,705.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563428 | $2,293.77 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $381.60 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563725 | $202.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $2,939.36 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $1,067.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $38.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563576 | $165.51 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q546000 | $156.90 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $89.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563926 | $188.56 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569910 | $6,780.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569747 | $43.02 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569910 | $13,561.36 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543651 | $1,604.63 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $20.89 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563576 | $90.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $15.71 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q498367 | $35.07 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q493919 | $55.65 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482218 | $52.53 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q505139 | $8.64 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q505139 | $298.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q516889 | $31.55 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510740 | $3,256.50 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534726 | $439.64 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q497086 | $7.13 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q498123 | $253.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $1,779.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500390 | $3,703.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500390 | $64.14 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499502 | $114.58 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563428 | $14.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q497449 | $16.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $177.66 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563804 | $50.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q498367 | $1,683.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526835 | $44.61 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q497455 | $16.55 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q520265 | $2,667.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q497449 | $1,102.62 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q504405 | $122.76 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q497452 | $74.20 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q497452 | $19.54 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522731 | $315.53 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q498123 | $7.41 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522469 | $20.67 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563724 | $10.09 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q484921 | $314.16 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504260 | $111.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $471.78 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569419 | $286.44 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $564.86 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $30.98 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $433.34 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $30.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $306.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $276.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $257.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $63.51 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274285 | $1,157.58 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499525 | $51.15 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274283 | $193.96 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563725 | $8.66 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499526 | $257.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488085 | $402.38 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498473 | $43.40 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500336 | $510.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500309 | $510.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498818 | $45.35 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504260 | $306.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q501620 | $506.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504260 | $90.60 | 01/06/00 |

| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504395 | $140.15 | 01/06/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q506869 | $5.59 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q506869 | $165.72 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504670 | $34.40 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504431 | $1,262.12 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511876 | $1,102.62 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q477641 | $232.14 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $21.67 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531716 | $7.68 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565519 | $8,421.52 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $2,790.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $163.74 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $1,604.12 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567042 | $92.86 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $79.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $487.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $223.16 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566753 | $146.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $5,236.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563723 | $10.09 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563723 | $404.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q497086 | $11.97 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $469.43 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570181 | $146.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563724 | $404.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $349.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $38.36 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $30.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543387 | $199.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565469 | $74.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565493 | $18,948.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $954.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570187 | $14.04 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570410 | $588.24 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566139 | $35.97 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566139 | $312.92 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566706 | $1,089.15 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566747 | $53.06 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564658 | $1,347.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531026 | $1,006.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483781 | $8,663.29 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $292.91 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $657.73 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $652.51 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $969.78 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q519974 | $15.55 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q512625 | $370.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510967 | $4,908.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510767 | $8.58 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510766 | $764.59 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510766 | $8.58 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510765 | $764.59 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510765 | $8.58 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $2,667.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511070 | $235.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q513022 | $7.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568611 | $850.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525142 | $5.76 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510967 | $603.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510995 | $94.65 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510750 | $253.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511031 | $50.13 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510750 | $491.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511369 | $619.02 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510967 | $87.69 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510967 | $76.72 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510768 | $764.59 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510967 | $150.90 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $3,531.10 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511030 | $592.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529043 | $318.12 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q531095 | $551.31 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q501610 | $5.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507237 | $83.79 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507237 | $7.17 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527193 | $510.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527193 | $26.75 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530954 | $331.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531420 | $77.79 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510995 | $5.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531716 | $38.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $15.06 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534726 | $67.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534726 | $50.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q521709 | $117.48 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q530070 | $55.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534676 | $425.53 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q501610 | $23.94 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507239 | $24.88 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507239 | $2,198.20 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529054 | $7.34 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527154 | $1,804.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q501837 | $4,859.16 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q527153 | $1,804.80 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522195 | $35.44 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534676 | $8.57 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531420 | $23.62 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529667 | $1,513.38 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529043 | $11.15 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526644 | $23.10 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q529054 | $56.27 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531592 | $238.43 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q532819 | $176.51 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531448 | $20.00 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q531095 | $10.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q503653 | $4,704.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q503566 | $19.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q503566 | $202.56 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q504433 | $6.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | 1-Q504433 | $67.40 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531096 | $551.31 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531613 | $21.85 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531104 | $133.09 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531613 | $645.52 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531448 | $10.95 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q513022 | $6.34 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522469 | $588.10 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526180 | $16.87 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504106 | $21.06 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504106 | $6.30 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526152 | $9.60 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526152 | $15.45 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531561 | $726.34 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507248 | $117.42 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531561 | $18.50 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483781 | $81.90 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531096 | $12.27 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526835 | $13.15 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531609 | $50.13 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531592 | $21.75 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525843 | $255.21 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507248 | $2,565.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525142 | $16.50 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526180 | $9.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q519974 | $2,524.65 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510800 | $764.59 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510887 | $8.15 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510887 | $1,173.98 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534781 | $1,116.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522421 | $15.36 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531709 | $358.07 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510768 | $8.58 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523191 | $15.20 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510767 | $764.59 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511582 | $7.36 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511582 | $112.32 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q507943 | $47.60 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522421 | $13.82 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q522195 | $2,201.50 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q526644 | $37.68 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525536 | $5.33 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525145 | $11.96 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525145 | $15.99 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q534781 | $45.19 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523191 | $7.68 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q532819 | $8.29 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q525843 | $13.26 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q532168 | $380.47 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q532147 | $44.85 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q532147 | $1,111.15 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531726 | $14.73 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531726 | $228.50 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531709 | $11.86 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q531609 | $12.45 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $32.82 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $157.08 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q180762 | $551.31 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $124.84 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q180762 | $8.76 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $374.52 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $873.88 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $124.84 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $124.84 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $249.68 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $1,014.08 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $796.93 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $10,400.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P736607 | $5,786.53 | 12/06/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $2,449.08 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q148778 | $435.60 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $201.19 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P802340 | $429.83 | 12/08/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P935460 | $9.66 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $315.53 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $101,010.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P736607 | $208.90 | 12/06/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q148778 | $3,702.60 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P736607 | $62.67 | 12/06/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q148778 | $4,573.80 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $163.10 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $1,631.00 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $473.56 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $461.94 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $68.80 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P736607 | $62.67 | 12/06/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $515.60 | 12/17/99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498471 | $204.28 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $945.48 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $3,948.58 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $1,235.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $2,340.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $130.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $650.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $650.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $2,600.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $2,340.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q230423 | $1,031.20 | 12/23/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q230423 | $2,578.00 | 12/23/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q230423 | $257.80 | 12/23/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $415.12 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P820296 | $11.87 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $43.05 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $124.84 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $156.52 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $207.56 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P857644 | $15.22 | 12/10/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $110.48 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q005165 | $46.04 | 12/16/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P996645 | $42.97 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $172.00 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $55.24 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $160.96 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $57.51 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $17.20 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $233.10 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q036482 | $135.81 | 12/16/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $2,011.90 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | N663430 | $490.00 | 10/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P736607 | $20.89 | 12/06/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $8,249.60 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $12,374.40 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $4,124.80 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $8,249.60 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $4,124.80 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $24,748.80 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $4,124.80 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $130.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $24,830.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P784003 | $103.82 | 12/08/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P784003 | $103.82 | 12/08/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P784003 | $10.67 | 12/08/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $124.84 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $16,911.68 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $412.48 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $5,672.88 | 12/09/99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | N663430 | $4,410.00 | 10/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $7,837.12 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P734346 | $554.54 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P734346 | $521.92 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $3,712.32 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P734346 | $35.70 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $4,124.80 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $33,410.88 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $8,249.60 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $6,599.68 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P770984 | $4,124.80 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q144058 | $101.40 | 12/21/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P734346 | $848.12 | 12/07/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $1,049.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $249.68 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553543 | $695.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553551 | $2,163.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553603 | $1,384.53 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553617 | $3,299.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543698 | $9,207.16 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553329 | $220.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $50.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568263 | $498.33 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567840 | $917.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567840 | $83.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $4,908.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q546157 | $1,067.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553334 | $431.85 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q533169 | $170.02 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854518 | $18.07 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $808.36 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $202.09 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $25.94 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $218.11 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $92.58 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q533169 | $8.29 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543698 | $241.25 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536077 | $159.06 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $839.76 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $139.96 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $419.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q523587 | $1,049.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564528 | $2,209.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $515.86 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515770 | $16.79 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $16.43 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511876 | $13.95 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511686 | $636.24 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q512258 | $954.36 | 01/06/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q513115 | $22.12 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q513115 | $4.41 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $143.67 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $45.39 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q504395 | $9.04 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $86.79 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274285 | $19.46 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $143.67 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $2,939.36 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553540 | $2,025.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q546157 | $14.87 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553330 | $1,018.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564528 | $45.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558493 | $22.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558493 | $2,412.64 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q560902 | $8.64 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515009 | $55.17 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q560097 | $1,835.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515770 | $3,395.74 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q493919 | $13.07 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553332 | $23,741.25 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q514170 | $27.64 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515769 | $16.79 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q515769 | $3,395.74 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854518 | $292.91 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q560902 | $510.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $1,256.00 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q199315 | $3,535.56 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q199315 | $9,035.32 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q052135 | $135.81 | 12/17/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $2,763.20 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $219.80 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $1,067.60 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $464.28 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $942.00 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q199315 | $10,213.84 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $314.00 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $1,256.00 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $9,231.60 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q183326 | $251.10 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854518 | $1,429.15 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P913351 | $6.32 | 12/13/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $1,839.38 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $115.20 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $1,094.56 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $42.12 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $5,514.10 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q183326 | $233.45 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $301.09 | 12/14/99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q183326 | $251.10 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P913351 | $79.70 | 12/13/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P983358 | $1,841.76 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $124.84 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P968067 | $179.75 | 12/15/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $1,162.98 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q206839 | $6,200.00 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P928352 | $1,413.72 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $1,346.40 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $1,570.00 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854518 | $3,531.10 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q199315 | $392.84 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $152.10 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $2,939.37 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $282.60 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q208770 | $4,647.20 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $3,559.48 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $723.45 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q199315 | $785.68 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $89.57 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $110.48 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854518 | $2,667.47 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563730 | $2,660.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854432 | $257.80 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $325.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P854518 | $652.51 | 12/09/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q230423 | $58.42 | 12/23/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $2,340.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $222.64 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $158.70 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $631.20 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $315.60 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $4,680.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $8,434.42 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | P936385 | $2,340.00 | 12/14/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $2,244.02 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $696.42 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $1,392.84 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $386.90 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q168411 | $1,262.40 | 12/22/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464816 | $15.20 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465165 | $615.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466454 | $831.96 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q496544 | $1,129.72 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488513 | $245.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464697 | $10.95 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495666 | $473.56 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495666 | $24.57 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466086 | $25.98 | 01/05/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q463429 | $307.42 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q463429 | $4.93 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464637 | $1,433.16 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q496044 | $75.31 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464697 | $1,526.21 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q445958 | $45.35 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488740 | $354.48 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495603 | $16.87 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489144 | $2,605.62 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498695 | $788.76 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q496713 | $4.65 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q496713 | $67.50 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495520 | $33.95 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483414 | $118.16 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464816 | $5.33 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464637 | $32.94 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464995 | $6.13 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464995 | $67.40 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464989 | $7.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q464989 | $67.40 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q445958 | $81.03 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q496544 | $26.16 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487832 | $297.68 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565821 | $19.60 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q485983 | $13.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488874 | $2,574.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488882 | $748.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488885 | $2,367.54 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484571 | $130.43 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484571 | $7.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484815 | $768.55 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465221 | $682.08 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q485983 | $144.30 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466454 | $11.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q486103 | $37.15 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q486103 | $14.47 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q445958 | $13.21 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488671 | $405.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494948 | $7.96 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488873 | $658.64 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488513 | $7.01 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488874 | $2,287.50 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488660 | $2,011.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q486887 | $497.29 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488671 | $219.26 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487832 | $18,414.32 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488671 | $405.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488671 | $7,816.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494948 | $298.60 | 01/05/00 |

| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484815 | $5.75 | 01/05/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495954 | $55.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488740 | $7.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488660 | $99.04 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565940 | $8.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553550 | $894.61 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553545 | $988.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553545 | $1,076.54 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540746 | $297.07 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553542 | $1,691.10 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568317 | $1,173.98 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553331 | $1,593.08 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553331 | $995.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540369 | $531.49 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540369 | $1,567.04 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q544673 | $4,767.26 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q544673 | $199.49 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553326 | $810.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489262 | $20.74 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566424 | $10.26 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566985 | $209.44 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566985 | $26.16 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566989 | $30.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566989 | $6.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570593 | $2,078.73 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553545 | $1,345.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511984 | $9.54 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566423 | $551.31 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565765 | $38.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565765 | $6.82 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565812 | $3,089.51 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565812 | $64.46 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565940 | $75.31 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553607 | $7,043.82 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566423 | $12.27 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489262 | $315.53 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553550 | $4,815.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q542254 | $6.14 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q541939 | $831.96 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q541086 | $84.81 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540935 | $249.51 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567271 | $12.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567070 | $11.96 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567271 | $149.60 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q496256 | $230.97 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495520 | $490.03 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494169 | $31.55 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488741 | $10.49 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488741 | $247.62 | 01/05/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472617 | $1,142.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568577 | $110.66 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568696 | $7.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495603 | $55.24 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553607 | $376.26 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553542 | $1,620.84 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567188 | $63.67 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567683 | $13.57 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558307 | $2,723.04 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q510740 | $3,250.00 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553550 | $894.61 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567711 | $58.39 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567711 | $8.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567070 | $5.33 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553328 | $3,982.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567188 | $1,944.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540746 | $11.17 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568626 | $2,736.15 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489100 | $60.87 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471060 | $6,876.46 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489270 | $55.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489878 | $118.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489878 | $257.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489878 | $103.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489878 | $381.67 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q467593 | $527.16 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488702 | $16.79 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489882 | $361.35 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489100 | $1,067.42 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487865 | $331.44 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487865 | $83.08 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488744 | $451.71 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487873 | $777.48 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489219 | $48.30 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479189 | $15.10 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q502878 | $1,534.53 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483009 | $60.36 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489100 | $25.79 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q468632 | $30.33 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488743 | $2,148.90 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489219 | $5.02 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488894 | $10,526.90 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489100 | $13.85 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489100 | $9.59 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489270 | $4.70 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489100 | $11.87 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489361 | $139.96 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489882 | $615.44 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489273 | $93.88 | 01/05/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487873 | $132.34 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488085 | $24.18 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487873 | $331.44 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487873 | $883.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487873 | $1,767.68 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q470207 | $55.24 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488085 | $121.44 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499256 | $45.35 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545087 | $728.39 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569419 | $26.84 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274283 | $15.35 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274283 | $96.98 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274283 | $96.98 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q274283 | $55.33 | 12/27/99 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489882 | $66.04 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494208 | $38.36 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q490868 | $12.28 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489361 | $335.30 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489361 | $4,908.80 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489361 | $45.39 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489361 | $615.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q495536 | $764.59 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499394 | $55.24 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499394 | $4.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494208 | $244.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494208 | $511.90 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494208 | $102.38 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q494208 | $20.89 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q499578 | $709.08 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482343 | $451.71 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q489882 | $1,537.24 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472038 | $2,542.25 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466434 | $5.70 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q467440 | $48.76 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q467440 | $7.56 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q468304 | $30.86 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q468542 | $121.74 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476100 | $4,186.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488735 | $5,878.74 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472617 | $121.65 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484348 | $45.39 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q484348 | $14.78 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q478156 | $230.00 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q478445 | $114.58 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483198 | $315.53 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482176 | $139.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q468668 | $60.88 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472616 | $25.38 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472616 | $230.97 | 01/05/00 |

| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472286 | $13.03 | 01/05/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q472286 | $256.90 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466140 | $202.09 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483198 | $27.83 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466141 | $202.09 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q468542 | $13.17 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q478133 | $78.77 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q477785 | $315.18 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q477163 | $29.05 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q477163 | $1,263.45 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476973 | $8.99 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q500156 | $2,428.64 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q471060 | $30.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q483009 | $13.13 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q466434 | $59.63 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482895 | $1,853.98 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q465165 | $5.35 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q511040 | $61.70 | 01/06/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q475306 | $59.36 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q487213 | $589.26 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479104 | $128.94 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q459897 | $585.52 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479105 | $64.47 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482895 | $30.30 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479105 | $3.03 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482690 | $16.90 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482343 | $20.02 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $31.08 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479104 | $3.38 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q476973 | $334.26 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q482176 | $23.45 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498942 | $31.99 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498942 | $1,968.72 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498713 | $50.19 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498713 | $4,188.76 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498992 | $42.60 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498991 | $225.06 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q488735 | $29.51 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498992 | $49.84 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q479189 | $128.94 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q463428 | $4.93 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q463428 | $307.42 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q459897 | $24.06 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q459897 | $2,347.96 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q498991 | $18.79 | 01/05/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548886 | $321.90 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566877 | $11.33 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562310 | $6.77 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562310 | $148.48 | 01/07/00 |

| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562264 | $6.30 | 01/07/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562264 | $10.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562552 | $14.47 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562552 | $5.33 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q551856 | $2,389.62 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545831 | $10.03 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550602 | $11.66 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548144 | $76.93 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548143 | $6.69 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548143 | $173.59 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548144 | $7.17 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566040 | $30.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564913 | $104.72 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547001 | $68.02 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559257 | $94.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555705 | $4.25 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558685 | $131.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547663 | $10.34 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558685 | $66.41 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547663 | $845.10 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566108 | $562.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566108 | $79.98 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547001 | $2,145.28 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545831 | $6.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559344 | $63.10 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q552647 | $740.31 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558685 | $25.12 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550951 | $4.83 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q542843 | $3,209.26 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q546000 | $26.73 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561659 | $60.81 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q538624 | $18.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q537288 | $13.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536974 | $72.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557458 | $15.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557458 | $33.18 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557457 | $27.03 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557457 | $33.18 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536617 | $419.44 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555267 | $330.15 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q551376 | $19.22 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561867 | $733.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550602 | $15.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561732 | $1,095.99 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561733 | $64.47 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561733 | $3.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561171 | $3,144.76 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561217 | $30.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q551376 | $726.34 | 01/07/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q560882 | $16.43 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550951 | $7.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555267 | $23.07 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556694 | $350.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q552647 | $34.21 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550838 | $869.57 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550838 | $16.41 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567712 | $894.60 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q560882 | $399.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566189 | $429.66 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536958 | $3.25 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568011 | $3,527.83 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536926 | $7.66 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567709 | $7.91 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q539739 | $52.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q539739 | $584.34 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543112 | $3.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543112 | $56.82 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559421 | $12.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559421 | $31.55 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559344 | $12.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536958 | $9.86 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566029 | $15.46 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567710 | $6.39 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565821 | $807.16 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563730 | $86.60 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563558 | $5.33 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q563558 | $15.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562843 | $51.15 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568696 | $55.24 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567709 | $111.61 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566189 | $45.38 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547664 | $7.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565043 | $2,113.98 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565043 | $25.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548136 | $6.28 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548136 | $20.74 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550940 | $7.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566029 | $158.56 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564126 | $79.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q537363 | $802.06 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564526 | $4.83 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564526 | $6.39 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567559 | $167.14 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567671 | $83.96 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564779 | $100.92 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567682 | $13.57 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564126 | $13.67 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555705 | $251.51 | 01/07/00 |

| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555567 | $442.86 | 01/07/00 |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555567 | $22.92 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555507 | $43.02 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q555507 | $14.03 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562551 | $128.94 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567671 | $11.03 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565091 | $2,655.76 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567710 | $52.17 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562265 | $163.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562265 | $11.77 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547664 | $439.64 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536926 | $112.29 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564427 | $1,624.74 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540199 | $2,113.98 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550940 | $5.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565091 | $77.52 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565241 | $404.10 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565241 | $17.10 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565255 | $235.48 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q565255 | $22.17 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564779 | $16.87 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q564427 | $424.74 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561433 | $230.97 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562540 | $61.96 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557323 | $4,124.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557323 | $4,124.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557352 | $75.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557352 | $10,312.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557368 | $14,436.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557428 | $89.26 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553607 | $5,238.27 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556598 | $831.96 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561785 | $11.44 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562564 | $144.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562555 | $18.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562555 | $543.24 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540314 | $5.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561785 | $493.15 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q536617 | $17.41 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561594 | $10.10 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562540 | $480.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562540 | $738.72 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562540 | $19.06 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562555 | $160.97 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561785 | $491.04 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562555 | $31.71 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561785 | $28.08 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557490 | $1,053.70 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561594 | $50.13 | 01/07/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559111 | $65.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561583 | $533.71 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556598 | $8.29 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562058 | $31.19 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569147 | $156.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557323 | $144.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566021 | $8.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568985 | $9.79 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566021 | $57.22 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569041 | $22.83 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569584 | $199.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569042 | $8.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570155 | $617.99 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569147 | $25.03 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569259 | $121.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569259 | $32.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q568985 | $65.25 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566424 | $551.31 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540199 | $22.35 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569042 | $45.39 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557490 | $11.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q540314 | $232.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556588 | $1,659.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556588 | $30.67 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561069 | $379.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559789 | $110.48 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569584 | $87.36 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559121 | $170.02 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559104 | $1,788.00 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557323 | $6,187.20 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q569041 | $457.49 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553607 | $4,357.32 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570593 | $47.22 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570594 | $785.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q570594 | $9.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559789 | $5.21 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556501 | $8.79 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q552393 | $11.47 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553607 | $402.81 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548213 | $7.05 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553325 | $4,137.12 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q561659 | $6.72 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557834 | $9.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557834 | $629.04 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557495 | $16.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557495 | $315.53 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558983 | $13.82 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558983 | $6.62 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559624 | $402.37 | 01/07/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558486 | $307.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562189 | $17.22 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559257 | $12.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q566877 | $1,231.72 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562551 | $15.55 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559189 | $31.55 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559189 | $12.45 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567683 | $10.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559539 | $202.09 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q559540 | $202.09 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558486 | $6.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557314 | $631.06 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557314 | $10.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556500 | $27.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556500 | $8.79 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q556501 | $27.13 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q549492 | $143.41 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q546159 | $2,707.23 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553327 | $266.30 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550832 | $295.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545482 | $95.37 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545482 | $56.82 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545482 | $4.05 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562189 | $704.65 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q567682 | $10.95 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q552393 | $196.42 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547445 | $38.87 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q557428 | $4,705.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545360 | $2,455.48 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545360 | $17.56 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q545120 | $4,513.75 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q544375 | $77.74 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q543162 | $527.88 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q562189 | $435.40 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548174 | $7.01 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q535150 | $3,094.36 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548541 | $1,276.68 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548486 | $297.03 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q552820 | $116.61 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548213 | $76.08 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q553607 | $1,573.50 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548174 | $324.72 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q550832 | $17.74 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q547446 | $233.22 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558964 | $170.02 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558964 | $9.64 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558963 | $154.80 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q558963 | $8.69 | 01/07/00 |
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q548223 | $5,319.69 | 01/07/00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORP | 2/3/00 | 3/22/00 | 708391 | $1,026,316.45 | Q538661 | $837.90 | 01/07/00 |
| TECH DATA | 4/28/00 | 1/2/00 | 692129 | $1,275.00 | 1-S825082 | $1,275.00 | 03/31/00 |
| TECH DATA | 4/21/00 | 1/2/00 | 690832 | $1,322.09 | 1-S403326 | $791.17 | 03/16/00 |
| TECH DATA | 4/21/00 | 1/2/00 | 690832 | $1,322.09 | 1-S205824 | $530.92 | 03/09/00 |
| TECH DATA | 4/19/00 | 1/2/00 | 690276 | $750.00 | 1-S425750 | $750.00 | 03/17/00 |
| TECH DATA | 4/12/00 | 1/2/00 | 689163 | $529.35 | 1-S383711 | $529.35 | 03/15/00 |
| TECH DATA | 4/11/00 | 1/2/00 | 688915 | $532.23 | 1-S323349 | $532.23 | 03/14/00 |
| TECH DATA | 4/10/00 | 1/2/00 | 688659 | $520.68 | 1-S295134 | $520.68 | 03/13/00 |
| TECH DATA | 4/6/00 | 1/2/00 | 688240 | $696.41 | 1-S199539 | $696.41 | 03/09/00 |
| TECH DATA | 4/4/00 | 1/2/00 | 687798 | $874.96 | 1-S135740 | $769.81 | 03/07/00 |
| TECH DATA | 4/4/00 | 1/2/00 | 687798 | $874.96 | 1-S147605 | $105.15 | 03/07/00 |
| TECH DATA | 4/3/00 | 1/2/00 | 687601 | $197.94 | 1-S096699 | $98.97 | 03/06/00 |
| TECH DATA | 4/3/00 | 1/2/00 | 687601 | $197.94 | 1-S096703 | $98.97 | 03/06/00 |
| TECH DATA | 3/30/00 | 1/2/00 | 687052 | $204.76 | 1-S029548 | $79.07 | 03/02/00 |
| TECH DATA | 3/30/00 | 1/2/00 | 687052 | $204.76 | 1-S035610 | $69.81 | 03/02/00 |
| TECH DATA | 3/30/00 | 1/2/00 | 687052 | $204.76 | 1-S035600 | $55.88 | 03/02/00 |
| TECH DATA | 3/29/00 | 1/2/00 | 686742 | $1,955.80 | 1-R998236 | $97.13 | 03/01/00 |
| TECH DATA | 3/29/00 | 1/2/00 | 686742 | $1,955.80 | 1-R998246 | $124.95 | 03/01/00 |
| TECH DATA | 3/29/00 | 1/2/00 | 686742 | $1,955.80 | 1-R976497 | $783.82 | 03/01/00 |
| TECH DATA | 3/29/00 | 1/2/00 | 686742 | $1,955.80 | 1-R976496 | $793.01 | 03/01/00 |
| TECH DATA | 3/29/00 | 1/2/00 | 686742 | $1,955.80 | 1-R998226 | $59.76 | 03/01/00 |
| TECH DATA | 3/29/00 | 1/2/00 | 686742 | $1,955.80 | 1-R998232 | $97.13 | 03/01/00 |
| TECH DATA | 3/28/00 | 1/2/00 | 686352 | $380.26 | 1-R958965 | $277.09 | 02/29/00 |
| TECH DATA | 3/28/00 | 1/2/00 | 686352 | $380.26 | 1-R945595 | $103.17 | 02/29/00 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S172113 | $502.92 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S170016 | $34.33 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-P808010 | $2,442.56 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S170107 | $792.22 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S168725 | $3,482.05 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S166397 | $696.41 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S175354 | $696.41 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S175423 | $3.04 | 12/08/99 |
| TECH DATA | 3/27/00 | 1/2/00 | 686205 | $8,060.31 | 1-S172172 | $502.92 | 12/08/99 |